YAN HOU, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 10–73054.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 14, 2014.[*]

Filed Feb. 25, 2014.

Brian Patrick Fredericks, Esquire, Law Office of Brian P. Fredericks, PC, Flushing, NY, for Petitioner.

Margot Carter, Trial, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FARRIS, N.R. SMITH, and WATFORD, Circuit Judges.

MEMORANDUM [**]

1. The Board of Immigration Appeals' (BIA) denial of Yan Hou's applications for asylum and withholding of removal is supported by substantial evidence. The record does not compel the conclusion that Hou's political opinion—in the form of whistle-blowing activities at her factory— was "one central reason" for the mistreatment she received. 8 U.S.C. § 1158(b)(1)(B)(i); *see Parussimova v. Mukasey,* 555 F.3d 734, 740 (9th Cir.2009). Rather, the record supports the BIA's conclusion that her mistreatment was motivated solely by her confrontation with the

factory director. Indeed, Hou was not mistreated following her initial in-person complaint to the director, and the director did not have her arrested when he learned of her letters to government officials. It is true that one police officer accused Hou of making "inflamed accusations against the leadership." But even taking that statement into account, the record does not compel the conclusion that Hou's whistle-blowing activities, standing alone, would have led to her mistreatment. *See id.* at 741–42.

2. The BIA's conclusion that Hou's mistreatment in custody did not rise to the level of torture is also supported by substantial evidence. She "undeniably suffered abuse," but the record does not compel the conclusion that the abuse she suffered amounted to torture. *See Kumar v. Gonzales,* 444 F.3d 1043, 1055–56 (9th Cir.2006).

**PETITION FOR REVIEW DENIED.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.